**Angel Maria SARAVIA and Jairo David Saravia, Petitioners,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–72674.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 14, 2010.*

Filed Dec. 29, 2010.

Angel Maria Saravia, Pittsburg, CA, pro se.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Jairo David Saravia, Pittsburg, CA, pro se.

Rebecca Ariel Hoffberg, Esquire, Trial, Theo Nickerson, Esquire, Oil, Carol Federighi, Esquire, Senior Litigation Counsel, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, D.C., Chief Counsel Ice, Office of The Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: GOODWIN, WALLACE, and THOMAS, Circuit Judges.

### MEMORANDUM **

Angel Maria Saravia, the lead petitioner, and her son Jairo David Saravia, natives and citizens of El Salvador, petition pro se for review of the decision of the Board of Immigration Appeals summarily affirming the immigration judge's denial of their applications for asylum, withholding of removal, and relief under the Convention Against Torture. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence and will uphold the IJ's determination unless the evidence compels a contrary conclusion. *See INS v. Elias-Zacarias,* 502 U.S. 478, 481, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992). We deny the petition.

The lead petitioner alleges persecution arising from guerrilla activity in the El Salvador civil war in the 1980s. Petitioner testified that she was not detained, harmed, or directly threatened by the guerillas. Substantial evidence supports the agency's determination that petitioner failed to establish past persecution. *See Lim v. INS,* 224 F.3d 929, 936 (9th Cir. 2000). Substantial evidence also supports the agency's determination that petitioner failed to establish a well-founded fear of future persecution in light of changed country conditions following the 1996 peace accords. *See Gonzalez–Hernandez v. Ashcroft,* 336 F.3d 995, 997–98 (9th Cir. 2003).

Because lead petitioner failed to establish eligibility for asylum, she necessarily failed to meet the more stringent standard for withholding of removal. *See Zehatye v. Gonzales,* 453 F.3d 1182, 1190 (9th Cir. 2006).

Substantial evidence also supports the agency's denial of CAT relief because petitioner has not established it is more likely than not she will be tortured by or with the acquiescence of the El Salvador government. *See Silaya v. Mukasey,* 524 F.3d 1066, 1073 (9th Cir.2008).

**PETITION FOR REVIEW DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.